**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Ronald John SALADO, Defendant–Appellant.**

**No. 12–10117.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Jan. 12, 2015.

Filed Jan. 21, 2015.

Kirk Edward Sherriff, Assistant U.S., Office of the U.S. Attorney, Fresno, CA, for Plaintiff–Appellee.

Ann Catherine McClintock, Esquire, Assistant Federal Public Defender, Federal Public Defender's Office, Sacramento, CA, for Defendant–Appellant.

Ronald John Salado, Florence, CO, pro se.

Before: NOONAN and CLIFTON, Circuit Judges, and RAKOFF, Senior District Judge.[*]

MEMORANDUM[**]

Ronald Salado appeals his jury convictions for money laundering and his sen-

---

* The Honorable Jed S. Rakoff, Senior District Judge for the U.S. District Court for the Southern District of New York, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

tence for conspiracy to commit mail fraud and bank fraud, two counts of mail fraud, nine counts of bank fraud, and two counts of money laundering, resulting from a conspiracy to defraud almond growers and processors. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Salado moved for acquittal "on all the allegations." However, the only bases for his motion were the credibility of two witnesses and the sufficiency of the evidence proving his theft of almonds. Salado did not raise the sufficiency of the evidence to support his money laundering convictions. Plain error review of this claim is therefore appropriate. *See United States v. Graf*, 610 F.3d 1148, 1166 (9th Cir.2010).

However, regardless of the standard of review, there simply was no error here. A rational jury could have found all of the elements of money laundering beyond a reasonable doubt. *See United States v. Chhun*, 744 F.3d 1110, 1117 (9th Cir.), *cert. denied*, —— U.S. ——, 135 S.Ct. 131, 190 L.Ed.2d 100 (2014). First, there was sufficient direct and circumstantial evidence that Salado violated 18 U.S.C. § 1957. *See United States v. Reyes–Alvarado*, 963 F.2d 1184, 1188 (9th Cir.1992). Second, by testifying, Salado exposed himself to the "risk that if disbelieved, the trier of fact may conclude that the opposite of his testimony is the truth," and thus that he paid for the car with criminal proceeds. *United States v. Cordova Barajas*, 360 F.3d 1037, 1041–42 (9th Cir.2004) (quoting *United States v. Kenny*, 645 F.2d 1323, 1346 (9th Cir.1981)).

We review for plain error Salado's claim that the district court incorrectly applied the Sentencing Guidelines because Salado did not object to the alleged error at sentencing. *See United States v. Nevils*, 598 F.3d 1158, 1170 (9th Cir.2010) (en banc). Again, there was no error of any kind here. The district court properly applied a base offense level of seven per

§ 2B1.1(a)(1). The Sentencing Guidelines' index references § 2S1.1(a)(1) for crimes committed under 18 U.S.C. § 1957. In turn, the former cross-references § 2B1.1, stating the base offense level is "[t]he offense level for the underlying offense from which the laundered funds were derived." § 2S1.1(a)(1). The base offense level under § 2B1.1(a)(1) is seven, "if (A) the defendant was convicted of an offense referenced to this guideline; and (B) that offense of conviction has a statutory maximum term of imprisonment of 20 years or more." Salado was convicted of the underlying offenses of mail fraud and bank fraud, each punishable by a statutory maximum term of imprisonment of twenty years or more. Thus, the district court did not err.

Further, the district court's loss calculation of $1 to $2.5 million was a "reasonable" estimate based on Salado's convictions for conspiracy and fraud, and was not clearly erroneous. *See United States v. Treadwell*, 593 F.3d 990, 1001–04 (9th Cir. 2010); *United States v. Lawrence*, 189 F.3d 838, 844 (9th Cir.1999).

Accordingly, we **AFFIRM**.